# EXHIBIT 32

# Annotated Version of Exhibit A to the Petition To Compel Arbitration

The individuals listed below are the Petitioners listed on Exhibit A to the Petition to Compel Arbitration dated March 28, 2023 (ECF No. 1-1).

"Klinger Decl." means the Supplemental Declaration Of Gary M. Klinger In Support Of Petitioners' (1) Opposition To Motion To Dismiss, And (2) Reply In Support Of Motion To Compel Arbitration, dated July 28, 2023 (ECF No. 43).

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 1 | Tenoch | Abarca | Kenilworth | IL | Y | Y | Y | ✔ |
| 2 | David | Abbott | Mackinaw | IL | | | | |
| 3 | Lisa | Adams | Bourbonnais | IL | | | | |
| 4 | David | Adams | Crete | IL | Y | Y | Y | ✔ |
| 5 | Eric | Adams | Moline | IL | Y | Y | | |
| 6 | DaNeal | Adams | Oswego | IL | Y | Y | Y | ✔ |
| 7 | Angie | Affrunti | Lockport | IL | Y | Y | Y | ✔ |
| 8 | Gloria | Aguirre | Aurora | IL | Y | Y | Y | ✔ |
| 9 | Vickie | Aiello | Ofallon | IL | | | | |
| 10 | Joseph | Akers | Edwardsville | IL | | | | |
| 11 | Jaime | Albor | Montgomery | IL | Y | Y | Y | ✔ |
| 12 | Grace | Alcaraz | Chicago | IL | Y | Y | Y | ✔ |
| 13 | Ahmad | Alexander | Naperville | IL | Y | Y | Y | ✔ |
| 14 | Sequoia | Alexander | Peoria | IL | | | | |
| 15 | Omar | Alhayek | Schaumburg | IL | Y | Y | Y | ✔ |
| 16 | Michael | Allen | Granite City | IL | Y | | | |
| 17 | Marlene | Allen | Park Forest | IL | Y | Y | Y | ✔ |
| 18 | Brian | Allerding | Centralia | IL | | | | |
| 19 | Ali | Al-Sahili | Oak Lawn | IL | Y | Y | Y | ✔ |
| 20 | Keyonna | Alston | Chicago | IL | Y | | Y | |
| 21 | Lisa | Alvarado | Hobart | IL | | | | |
| 22 | Miguel | Alvarez | Chicago | IL | Y | Y | | ✔ |
| 23 | Stephen | Alvin | Henry | IL | Y | Y | | |
| 24 | Anthony | Amaker | Zion | IL | | | Y | |
| 25 | Omar | Amaya | Chicago | IL | Y | Y | Y | ✔ |
| 26 | Andrea | Andersom | Chicago | IL | | | Y | |
| 27 | Christina | Andes | Brookfield | IL | | | Y | |
| 28 | Dawn | Arians | Sterling | IL | Y | Y | Y | ✔ |
| 29 | Phyllis | Armour | Forest Park | IL | Y | Y | Y | ✔ |
| 30 | Ashley | Armstead | Springfield | IL | | | | |
| 31 | Suzan | Armstrong | Urbana | IL | Y | Y | | |
| 32 | Jeff | Aronson | La Grange Park | IL | Y | Y | Y | ✔ |
| 33 | Rhonda | Artman | Freeport | IL | | | Y | |
| 34 | Jacob | Atkinson | Urbana | IL | Y | Y | | |
| 35 | Ashley | Atkinson-Leon | Buffalo Grove | IL | | | Y | |
| 36 | Michael | Atkinson-Leon | Buffalo Grove | IL | | | Y | |
| 37 | Sherry | Augenstein | Canton | IL | Y | Y | | |
| 38 | David | Austin | Ullin | IL | Y | | | |
| 39 | William | Avery | Grayslake | IL | | | Y | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 40 | Patricia | Axelson | Downers Grove | IL | Y | Y | Y | ✔ |
| 41 | Anson | Babb | Downers Grove | IL | Y | Y | Y | ✔ |
| 42 | Patricia | Babbitt | Matteson | IL | Y | Y | Y | ✔ |
| 43 | Eileen | Bacon | Kingston | IL | Y | Y | Y | ✔ |
| 44 | Ralph | Badtke | Saint Charles | IL | Y | | | |
| 45 | David | Bailey | Hinsdale | IL | | | Y | |
| 46 | Colin | Balsbaugh | Urbana | IL | Y | Y | | |
| 47 | Andrea | Banks | Chicago | IL | | | Y | |
| 48 | Brittany | Banks | Chicago | IL | Y | Y | Y | ✔ |
| 49 | Chandra | Barber | Chicago | IL | | | Y | |
| 50 | Michael | Barker | Dekalb | IL | Y | Y | Y | ✔ |
| 51 | Warren | Barnett | University Park | IL | Y | Y | Y | ✔ |
| 52 | Adam | Barnhart | Montgomery | IL | Y | Y | Y | ✔ |
| 53 | Adam | Barr | Cobden | IL | Y | Y | | |
| 54 | Vianey | Barreto | Summit | IL | Y | | Y | |
| 55 | Wayne | Bartosiak | Romeoville | IL | Y | Y | Y | ✔ |
| 56 | Angshuman | Baruah | Champagne | IL | Y | Y | | |
| 57 | David | Bassin | Chicago | IL | | | Y | |
| 58 | William | Bast | Glendale Heights | IL | Y | | Y | |
| 59 | Renae | Battista | Huntley | IL | | | Y | |
| 60 | Martin | Bauer | Naperville | IL | | | Y | |
| 61 | Heather | Baxter | Lindenwood | IL | | | Y | |
| 62 | Catherine | Bayne | Bourbonnais | IL | | | | |
| 63 | Felicia | Beals | Kankakee | IL | | | | |
| 64 | Anthony | Beaver | Chicago | IL | | | Y | |
| 65 | Francisco | Becerra | Aurora | IL | | | Y | |
| 66 | Leann | Beckman | Deerfield | IL | Y | Y | Y | ✔ |
| 67 | Anthony | Behrends | Deerfield | IL | Y | Y | Y | ✔ |
| 68 | Brent | Beighley | Luka | IL | Y | Y | | |
| 69 | Christopher | Bell | Chicago | IL | | | Y | |
| 70 | Alice | Bell | Springfield | IL | | | | |
| 71 | Stephanie | Benavente | Ingleside | IL | Y | Y | Y | ✔ |
| 72 | Joseph | Benicky | Plainfield | IL | Y | Y | Y | ✔ |
| 73 | Daniel | Benke | Crystal Lake | IL | | | Y | |
| 74 | Sean | Bennett | Bloomington | IL | Y | Y | | |
| 75 | Jeremy | Bennett | Westfield | IL | Y | Y | | |
| 76 | Colleen | Benson | Braidwood | IL | Y | Y | Y | ✔ |
| 77 | Bobbie | Bentley | Flora | IL | Y | Y | | |
| 78 | David | Berkshire | Hebron | IL | Y | | Y | |
| 79 | Erasmo | Berrios | Downers Grove | IL | | | Y | |
| 80 | William | Berry | Colona | IL | Y | Y | | |
| 81 | Bianca | Bess | Steger | IL | Y | Y | Y | ✔ |
| 82 | Jeffrey | Bessent | Streamwood | IL | Y | Y | Y | ✔ |
| 83 | El Malik | Bey | Posen | IL | | | Y | |
| 84 | Barbara | Bielach | Wood Dale | IL | Y | Y | Y | ✔ |
| 85 | Eric | Biesecker | Peoria | IL | | | | |
| 86 | Douglas | Biller | Milledgeville | IL | Y | Y | Y | ✔ |
| 87 | Jessica | Bingham | Moline | IL | Y | Y | | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 88 | Jacqueline | Bishop | Chicago | IL | Y | Y | Y | ✔ |
| 89 | Sara | Blair | Caseyville | IL | Y | Y | | |
| 90 | Angel | Blalock-Tidwell | Rockford | IL | Y | Y | Y | ✔ |
| 91 | Dana | Blanchard | Chicago | IL | | | Y | |
| 92 | Eddie | Blanchett | Quincy | IL | Y | Y | | |
| 93 | Joshua | Blanford | Moline | IL | Y | | | |
| 94 | Karen | Bodie | Westmont | IL | | | Y | |
| 95 | Kristina | Boettcher | Cairo | IL | Y | Y | | |
| 96 | Brian | Bogs | Lansing | IL | Y | Y | Y | ✔ |
| 97 | Michelle | Bohannon | Cicero | IL | Y | Y | Y | ✔ |
| 98 | Melissa | Bolino | Jacksonville | IL | Y | | | |
| 99 | Anthony | Bollman | Walnut | IL | Y | Y | | |
| 100 | Adam | Bonifaciuk | Norridge | IL | Y | | Y | |
| 101 | Kalen | Booth | Chicago | IL | Y | Y | Y | ✔ |
| 102 | Daniel | Borke | Ingleside | IL | Y | Y | Y | ✔ |
| 103 | Brian | Boss | Granite City | IL | | | | |
| 104 | Todd | Boudreau | Mahomet | IL | Y | | | |
| 105 | Eric | Bowers | Carbondale | IL | Y | Y | | |
| 106 | David | Bowman | Sumner | IL | Y | | | |
| 107 | Stacey | Boyce | Aurora | IL | | | Y | |
| 108 | Vernon | Boyd | Elgin | IL | Y | Y | Y | ✔ |
| 109 | Betty | Boyd | Ingleside | IL | Y | | Y | |
| 110 | Ryan | Boyd | Wilmington | IL | Y | Y | Y | ✔ |
| 111 | Nicole | Boyer | Peoria | IL | Y | Y | | |
| 112 | Felicia | Bradford | East Moline | IL | Y | Y | | |
| 113 | Stephanie | Breeze | Granite City | IL | Y | Y | | |
| 114 | Amy | Brennan | Oak Lawn | IL | | | Y | |
| 115 | Susan | Brewer | Chicago | IL | | | Y | |
| 116 | Wendy | Brimm | Decatur | IL | Y | Y | | |
| 117 | Amy | Brinkman | Collinsville | IL | Y | Y | | |
| 118 | Adam | Bristow | Bloomington | IL | Y | | | |
| 119 | Kimberly | Britt | Chicago | IL | Y | Y | Y | ✔ |
| 120 | Isaac | Brockman | Ottawa | IL | Y | Y | Y | ✔ |
| 121 | Daniel | Brodin | Berwyn | IL | Y | Y | Y | ✔ |
| 122 | Zachary | Broshous | Rock Falls | IL | Y | Y | Y | ✔ |
| 123 | Aleksei | Brovikov | Elmwood Park | IL | Y | Y | Y | ✔ |
| 124 | Anthony | Brown | Chicago | IL | Y | Y | Y | ✔ |
| 125 | Aaron | Brown | Galesburg | IL | | | | |
| 126 | Aarion | Brown | Hazel Crest | IL | | | Y | |
| 127 | Holly | Brown | Port Byron | IL | Y | | | |
| 128 | Stephanie | Brown | Sterling | IL | Y | Y | Y | ✔ |
| 129 | David | Bruce | Calumet | IL | Y | | Y | |
| 130 | Frederick | Brunson | Glenwood | IL | Y | Y | Y | ✔ |
| 131 | Joshua | Bryant | Hampshire | IL | Y | | | |
| 132 | Andrea | Buechsenschuetz | Carbondale | IL | Y | Y | | |
| 133 | Pamela | Burditt | Wilmington | IL | Y | Y | Y | ✔ |
| 134 | Jackie | Burns | Glendale Heights | IL | Y | Y | Y | ✔ |
| 135 | Jessica | Burt | Palatine | IL | Y | Y | Y | ✔ |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 136 | Anna | Burzawa | Harwood Heights | IL | | | Y | |
| 137 | Eric | Buschick | Lakemoor | IL | Y | Y | Y | ✔ |
| 138 | Carrington | Bush | Bourbonnais | IL | Y | Y | | |
| 139 | Michael | Butler | O'Fallon | IL | | | | |
| 140 | Mitchell | Buzzell | Warrenville | IL | Y | Y | Y | ✔ |
| 141 | Terri | Cacioppo | Palatine | IL | Y | Y | Y | ✔ |
| 142 | Louis | Caesar | Channahon | IL | Y | Y | Y | ✔ |
| 143 | Mitchell | Cain | Beecher | IL | | | Y | |
| 144 | Cristina | Calderon | Blue Island | IL | Y | Y | Y | ✔ |
| 145 | Matthew | Calhoun | Chicago | IL | Y | Y | Y | ✔ |
| 146 | Joanna | Callahan | Normal | IL | Y | Y | | |
| 147 | Andres | Calvillo | Naperville | IL | Y | | Y | |
| 148 | Anthony | Cameron | Country Club Hills | IL | Y | Y | Y | ✔ |
| 149 | Brent | Cameron | Hampshire | IL | Y | Y | Y | ✔ |
| 150 | Nicholas | Campanella | Chicago | IL | Y | Y | Y | ✔ |
| 151 | William | Campbell | Rockford | IL | Y | Y | Y | ✔ |
| 152 | Jennifer | Carajohn | Morris | IL | | | Y | |
| 153 | Bianca | Carbajal | Chicago | IL | | | Y | |
| 154 | Aric | Cardwell | Chicago | IL | Y | Y | Y | ✔ |
| 155 | Shanda | Carlson | Rockford | IL | Y | | Y | |
| 156 | Juan | Carlstrom | Rockford | IL | Y | Y | Y | ✔ |
| 157 | Danielle | Carrell | Homewood | IL | Y | | Y | |
| 158 | Michael | Carroll | Joliet | IL | Y | Y | Y | ✔ |
| 159 | Regine | Carter | Berwyn | IL | Y | | Y | |
| 160 | Ashley | Carter | Chicago | IL | Y | Y | Y | ✔ |
| 161 | Kalib | Carter | Ottawa | IL | Y | Y | Y | ✔ |
| 162 | Rashida | Carter | Riverdale | IL | Y | Y | Y | ✔ |
| 163 | Willie | Carter Jr | Evergreen Park | IL | Y | | Y | |
| 164 | Brendan | Casey | Aurora | IL | | | Y | |
| 165 | Natasha | Caudle | Towanda | IL | Y | Y | | |
| 166 | Shane | Chaplin | Pittsfield | IL | Y | | | |
| 167 | Kaharie | Charles | Chicago | IL | Y | Y | Y | ✔ |
| 168 | Colene | Chastang | Evanston | IL | | | Y | |
| 169 | Angelica | Chestleigh | Chicago | IL | | | Y | |
| 170 | Ashlee | Chladek | Champaign | IL | Y | Y | | |
| 171 | Wendy | Christman | West Chicago | IL | | | Y | |
| 172 | Louis | Cirar | Lockport | IL | Y | Y | Y | ✔ |
| 173 | Gordon | Clanton | Cave In Rock | IL | | | | |
| 174 | Regina | Clark | Chicago | IL | | | Y | |
| 175 | Penny | Clause | Macomb | IL | Y | | | |
| 176 | James | Clendening | Fox Lake | IL | | | Y | |
| 177 | Robert | Cochran | Westchester | IL | Y | Y | Y | ✔ |
| 178 | Chiquita | Coffey | Chicago | IL | | | Y | |
| 179 | Alice | Coffey | Rantoul | IL | | | | |
| 180 | Daniel | Coil | La Grange Park | IL | Y | Y | Y | ✔ |
| 181 | Flora | Coleman | Chicago Heights | IL | Y | Y | Y | ✔ |
| 182 | Jacqueline | Coleman | University Park | IL | Y | Y | Y | ✔ |
| 183 | Caleb | Collines | Chicago | IL | Y | Y | Y | ✔ |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 184 | Booker | Collins | Chicago | IL | | | Y | |
| 185 | Jermaine | Collins | Chicago | IL | Y | Y | Y | ✔ |
| 186 | Maurice | Collins | La Grange | IL | Y | Y | Y | ✔ |
| 187 | William | Colman | Cairo | IL | Y | Y | | |
| 188 | Danielle | Colon | Joliet | IL | | | Y | |
| 189 | Kathleen | Comella | Woodstock | IL | Y | Y | Y | ✔ |
| 190 | Anthony | Conrad | Woodstock | IL | Y | Y | Y | ✔ |
| 191 | Timothy | Cordani | Kincaid | IL | Y | Y | | |
| 192 | Amber | Cotter | Carpentersville | IL | Y | Y | Y | ✔ |
| 193 | Susan | Cotter | Saint Joseph | IL | | | | |
| 194 | Darryl | Cotton | Chicago | IL | | | Y | |
| 195 | Blake | Couch | Peoria | IL | Y | | | |
| 196 | Airrin | Coy | Forreston | IL | Y | Y | Y | ✔ |
| 197 | Dave | Craglione | Lombard | IL | Y | Y | Y | ✔ |
| 198 | David | Cramer | Decatur | IL | Y | Y | | |
| 199 | Brittany | Crandall | Monmouth | IL | Y | | | |
| 200 | Angela | Crockett | Swansea | IL | Y | | | |
| 201 | Anthony | Crowder | Chicago | IL | Y | | Y | |
| 202 | Virgen | Cruzado | Melrose Park | IL | Y | Y | Y | ✔ |
| 203 | David | Cusack | Chicago | IL | Y | Y | Y | ✔ |
| 204 | Charles | Cuthbertson | Machesney Park | IL | Y | Y | Y | ✔ |
| 205 | Karen | Czipo | Loves Park | IL | Y | Y | Y | ✔ |
| 206 | Edmund | Czosek | Mchenry | IL | Y | Y | Y | ✔ |
| 207 | Archer | Dadpaas | Plainfield | IL | Y | Y | Y | ✔ |
| 208 | Bryant | Dailey | Crest Hill | IL | | | Y | |
| 209 | Amy | Damewood | Walnut | IL | Y | Y | | |
| 210 | Angel | Darville | Spring Grove | IL | | | Y | |
| 211 | Tammi | Davis | Berwyn | IL | Y | | Y | |
| 212 | Dorian | Davis | Chicago | IL | Y | Y | Y | ✔ |
| 213 | Margaret | Davis | Chicago | IL | Y | Y | Y | ✔ |
| 214 | Angela | Davis | Chicago | IL | Y | | Y | |
| 215 | Angela | Davis | Girard | IL | Y | Y | | |
| 216 | John | Davis | Granite City | IL | Y | Y | | |
| 217 | Darren | Davis | Westchester | IL | Y | | Y | |
| 218 | Shondel | Dawn | Belvidere | IL | Y | | Y | |
| 219 | Albert | Dawood | Niles | IL | Y | Y | Y | ✔ |
| 220 | James | Dawson | Watanda | IL | | | Y | |
| 221 | Angelique | De Jesus | Chicago | IL | Y | Y | Y | ✔ |
| 222 | Jamie | Deitcher | Milford | IL | Y | Y | | |
| 223 | Martha | Delancey | Dekalb | IL | Y | Y | Y | ✔ |
| 224 | Carrah | Demos | Palatine | IL | Y | Y | Y | ✔ |
| 225 | Emily | Denbo | Lindenhurst | IL | Y | Y | Y | ✔ |
| 226 | Amit | Desai | Bartlett | IL | | | Y | |
| 227 | Joe | Desimone | Glen Ellyn | IL | Y | Y | Y | ✔ |
| 228 | Julio | Diaz | Bolingbrook | IL | Y | Y | Y | ✔ |
| 229 | Nicholas | Diaz | Orland Park | IL | Y | | Y | |
| 230 | Freddie | Dickerson | Carterville | IL | Y | Y | | |
| 231 | Joshua | Diding | Ottawa | IL | Y | Y | Y | ✔ |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 232 | Jerry | Dillon | Palatine | IL | | | Y | |
| 233 | Kari | Dimock | Lockport | IL | Y | | Y | |
| 234 | Jeff | Dolce | North Aurora | IL | Y | Y | Y | ✔ |
| 235 | James | Donovan | Arlington Heights | IL | Y | Y | Y | ✔ |
| 236 | Kristin | Douglas | Chicago | IL | Y | Y | Y | ✔ |
| 237 | Michael | Douglas | Collinsville | IL | Y | Y | | |
| 238 | Anna | Doukas | Chicago | IL | Y | Y | Y | ✔ |
| 239 | Durbin | Downey | Princeton | IL | | | | |
| 240 | Brett | Downs | Granite City | IL | Y | Y | | |
| 241 | Vasiliki | Dremonas | Chicago | IL | Y | Y | Y | ✔ |
| 242 | Gricelda | Duarte | Berwyn | IL | Y | Y | Y | ✔ |
| 243 | Miguel | Duarte | Cicero | IL | Y | Y | Y | ✔ |
| 244 | Diane | Duggins | Shorewood | IL | Y | | Y | |
| 245 | Donny | Dukes | Chicago | IL | Y | Y | Y | ✔ |
| 246 | Daniel | Durkin | Mokena | IL | Y | Y | Y | ✔ |
| 247 | Andrew | Durkin | Palos Heights | IL | | | Y | |
| 248 | Frank | Dutkovich | Geneva | IL | Y | Y | Y | ✔ |
| 249 | Darlene | Dyson | Chicago | IL | | | Y | |
| 250 | Althea | Earl | Forest Park | IL | | | Y | |
| 251 | Holly | Edwards | Shattuc | IL | Y | Y | | |
| 252 | William | Ehnert | Frankfort | IL | Y | Y | Y | ✔ |
| 253 | Sara | Elliott | Aurora | IL | | | Y | |
| 254 | Bobby | Ellis Sr | Swansea | IL | Y | Y | | |
| 255 | Shawntay | Emery | Country Club Hills | IL | Y | Y | Y | ✔ |
| 256 | Morgan | Enburg | Moline | IL | Y | Y | | |
| 257 | Leif | Epperson | Mattoon | IL | Y | Y | | |
| 258 | Jesus | Espinoza | Oak Lawn | IL | Y | Y | Y | ✔ |
| 259 | Lily | Estrada | Chicago | IL | Y | Y | Y | ✔ |
| 260 | Anthony | Euell | Freeport | IL | | | Y | |
| 261 | Craig | Everhart | Addison | IL | Y | Y | Y | ✔ |
| 262 | Kimberly | Everly | Lindenhurst | IL | Y | Y | Y | ✔ |
| 263 | William | Ewell | Canton | IL | Y | Y | | |
| 264 | Quittman | Farmer | Wheeling | IL | Y | Y | Y | ✔ |
| 265 | Lisa | Farris | Joliet | IL | | | Y | |
| 266 | Alberto | Felix | Cicero | IL | | | Y | |
| 267 | Sean | Ferguson | Belleville | IL | | | | |
| 268 | Robert | Fernandez | Marseilles | IL | Y | Y | | |
| 269 | Carol | Ferrari | Harrin | IL | Y | Y | | |
| 270 | Andrew | Fey | Riverton | IL | Y | Y | | |
| 271 | Barry | Filerman | Northbrook | IL | | | Y | |
| 272 | Ryan | Finley | Woodstock | IL | Y | Y | Y | ✔ |
| 273 | Jonathan | Fischer | Jacksonville | IL | Y | | | |
| 274 | Zach | Fisher | Beecher | IL | | | Y | |
| 275 | Darin | Flaska | Hoffman Estates | IL | Y | | Y | |
| 276 | Erin | Fletcher | Chicago | IL | | | Y | |
| 277 | Daniel | Flores | Chicago | IL | Y | Y | Y | ✔ |
| 278 | Alicia | Florez | Wilmington | IL | Y | Y | Y | ✔ |
| 279 | Darren | Flynn | Pekin | IL | Y | | | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 280 | Stephen | Foley | Lake Zurich | IL | Y | Y | Y | ✔ |
| 281 | Jeff | Fordice | Evergreen Park | IL | Y | Y | Y | ✔ |
| 282 | Charles | Forsythe | Belleville | IL | Y | Y | | |
| 283 | Brittany | Fox | Peoria | IL | Y | Y | | |
| 284 | William | Franklin | Crest Hill | IL | Y | | Y | |
| 285 | Claudia | French | Granite City | IL | Y | | | |
| 286 | Don | Frieders | Batavia | IL | Y | | Y | |
| 287 | Ashley | Friesz | Galesburg | IL | Y | Y | | |
| 288 | Hansel | Fritzgerald | Matteson | IL | Y | Y | Y | ✔ |
| 289 | Ernest | Fromer | Lombard | IL | | | Y | |
| 290 | Rolanda | Fu | Chicago | IL | Y | Y | Y | ✔ |
| 291 | Tameika | Fuller | Bourbonnais | IL | | | | |
| 292 | Beth | Fusco | Roundlake | IL | Y | Y | Y | ✔ |
| 293 | Tony | Gagliano | Roselle | IL | Y | Y | Y | ✔ |
| 294 | Enrique | Gaitan | Chicago | IL | Y | Y | Y | ✔ |
| 295 | Ethan | Galecki | Round Lake Beach | IL | Y | | Y | |
| 296 | Amy | Garbaciak | New Lenox | IL | Y | | Y | |
| 297 | Yosari | Garcia | Bellwood | IL | Y | Y | Y | ✔ |
| 298 | Melinda | Garcia | Kankakee | IL | Y | Y | | |
| 299 | Martin | Garcia | Naperville | IL | | | Y | |
| 300 | Linc | Garcia Jr | Galesburg | IL | Y | | | |
| 301 | Jordan | Gardner | Chicago | IL | Y | Y | Y | ✔ |
| 302 | Walter | Garmon | Bellwood | IL | Y | Y | Y | ✔ |
| 303 | Dedra | Garreffa | Mchenry | IL | Y | Y | Y | ✔ |
| 304 | Daniel | Garvin | Matteson | IL | Y | Y | Y | ✔ |
| 305 | Patrick | Gaughan | Aurora | IL | | | Y | |
| 306 | Bobbie Jo | Gear | Mt Caroll | IL | | | Y | |
| 307 | Sommer | Gilker | Quincy | IL | Y | Y | | |
| 308 | Ann | Gilliam | Ava | IL | Y | Y | | |
| 309 | Travis | Gipson | Chicago | IL | | | Y | |
| 310 | Cynthia | Girouard | Kinmundy | IL | Y | Y | | |
| 311 | Shelley | Glover-Williams | Chicago | IL | Y | Y | Y | ✔ |
| 312 | Alisha | Goff | Lawrenceville | IL | Y | Y | | |
| 313 | Eric | Goldberg | Hampshire | IL | Y | Y | Y | ✔ |
| 314 | Anthony | Gonzalez | Cicero | IL | Y | Y | Y | ✔ |
| 315 | Melissa | Gonzalez | Macomb | IL | Y | Y | | |
| 316 | Allison | Goodson | Chicago | IL | Y | Y | Y | ✔ |
| 317 | Barbara | Goodwin | Calumat | IL | | | Y | |
| 318 | William | Gordon | Bartlett | IL | Y | Y | Y | ✔ |
| 319 | Faith | Gordon Bridges | Calumet Chicago | IL | Y | Y | Y | ✔ |
| 320 | Margaret | Gorski | Belvidere | IL | | | Y | |
| 321 | Patrick | Grady | Peoria | IL | Y | Y | | |
| 322 | Jeffrey | Graf | Woodstock | IL | Y | Y | Y | ✔ |
| 323 | Jon | Graskewicz | West Frankfort | IL | | | | |
| 324 | Blair | Gray | Oswego | IL | Y | Y | Y | ✔ |
| 325 | Alan | Gredell | Des Plaines | IL | Y | Y | Y | ✔ |
| 326 | William | Green | Belleville | IL | Y | Y | | |
| 327 | Heather | Greenier | Westmont | IL | | | Y | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 328 | Danielle | Gregory | Chicago | IL | Y | Y | Y | ✔ |
| 329 | Danny | Griffin | Crete | IL | Y | Y | Y | ✔ |
| 330 | Laura | Grimes | Pana | IL | Y | | | |
| 331 | Colton | Griswald | Momence | IL | Y | Y | | |
| 332 | Amorette | Groen | Sterling | IL | Y | Y | Y | ✔ |
| 333 | Shannon | Gross | New Lenox | IL | Y | Y | Y | ✔ |
| 334 | Bolivar | Guaman | Chicago | IL | Y | Y | Y | ✔ |
| 335 | Nicole | Gullickson | Loves Park | IL | Y | | Y | |
| 336 | Michelle | Gunning | Christopher | IL | Y | Y | | |
| 337 | Bobby | Guy | Pekin | IL | Y | Y | | |
| 338 | Felicia | Haar | Elk Grove Village | IL | Y | Y | Y | ✔ |
| 339 | Linda | Hackley | Cicero | IL | | | Y | |
| 340 | Jerry | Haeffner | Sterling | IL | Y | Y | Y | ✔ |
| 341 | Kimberly | Hagedorn | Lebanon | IL | | | | |
| 342 | Lindsay | Haglauer | Decatur | IL | | | | |
| 343 | Elizabeth | Haines | Saint David | IL | | | | |
| 344 | Benjamin | Halfar | Champaign | IL | Y | Y | | |
| 345 | Brandon | Hall | Glen Carbon | IL | | | | |
| 346 | Jenna | Hall | Machesney Park | IL | Y | Y | Y | ✔ |
| 347 | Amanda | Hamilton | Champaign | IL | Y | Y | | |
| 348 | Cynthia | Hansen | Chicago | IL | | | Y | |
| 349 | Matt | Hansen | Huntley | IL | Y | Y | Y | ✔ |
| 350 | William | Hanson | Hoffman Estates | IL | Y | Y | Y | ✔ |
| 351 | Anthony | Harden | Joliet | IL | Y | Y | Y | ✔ |
| 352 | Gwen | Harden | Lansing | IL | Y | | Y | |
| 353 | Michael | Harmon | Oswego | IL | | | Y | |
| 354 | Amber | Harold | Sterling | IL | Y | | Y | |
| 355 | Andre | Harris | Chicago Ridge | IL | Y | Y | Y | ✔ |
| 356 | Angela | Harris | Kankakee | IL | Y | Y | | |
| 357 | Archie | Harris | Woodridge | IL | Y | Y | Y | ✔ |
| 358 | Beth | Harvey | Carmi | IL | | | | |
| 359 | Robert J | Harvey Bey | Chicago | IL | Y | Y | Y | ✔ |
| 360 | Ebanah | Hasanat | Orland Park | IL | | | Y | |
| 361 | Elizabeth | Hatton | Dekalb | IL | Y | Y | Y | ✔ |
| 362 | William | Hay | Chicago | IL | Y | Y | Y | ✔ |
| 363 | Glendon | Hayes | Wheaton | IL | Y | Y | Y | ✔ |
| 364 | Melissa | Hearn | Edwardsville | IL | Y | Y | | |
| 365 | Angelique | Heckard | Joliet | IL | Y | Y | Y | ✔ |
| 366 | Heather | Heihn | Normal | IL | Y | Y | | |
| 367 | Beth | Helsley | Carbondale | IL | | | | |
| 368 | Laura | Henneberry | Buffalo Grove | IL | Y | Y | Y | ✔ |
| 369 | Whitney | Henry | Chicago | IL | | | Y | |
| 370 | Stuart | Hermodson | Medinah | IL | Y | Y | Y | ✔ |
| 371 | Javier | Hernandez | Arlington Heights | IL | | | Y | |
| 372 | Cheryl | Hernandez | Belleville | IL | Y | Y | | |
| 373 | Catalina | Herrera | Woodstock | IL | Y | Y | Y | ✔ |
| 374 | Marie | Heuser | Mount Prospect | IL | Y | Y | Y | ✔ |
| 375 | Katherine | Hicks | Bolingbrook | IL | | | Y | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 376 | Fatina | Hicks | Chicago | IL | | | Y | |
| 377 | Fabian | Higgins | Evanston | IL | | | Y | |
| 378 | Lawrence | Higgins | Wood Dale | IL | Y | Y | Y | ✔ |
| 379 | Edna | Hill | Chicago | IL | | | Y | |
| 380 | Alexis | Hill | Chicago | IL | Y | Y | Y | ✔ |
| 381 | Samantha | Hill | Joliet | IL | Y | Y | Y | ✔ |
| 382 | Natasha | Hill | Urbana | IL | Y | | | |
| 383 | Hanon | Hines | Wadsworth | IL | | | Y | |
| 384 | Brandon | Hinke | Chicago | IL | Y | Y | Y | ✔ |
| 385 | Alex | Hinote | O'Fallon | IL | | | | |
| 386 | Casey | Hnatiuk | Montgomery | IL | | | Y | |
| 387 | Melanie | Hoeg | Aurora | IL | Y | Y | Y | ✔ |
| 388 | Karen | Hoffman | Du Bois | IL | | | | |
| 389 | Eric | Hofmann | Aledo | IL | Y | Y | | |
| 390 | Julie | Holda | Manteno | IL | | | | |
| 391 | Andrea | Holland | Peoria | IL | Y | | | |
| 392 | M Akiba | Hollins-Thomas | Chicago | IL | Y | Y | Y | ✔ |
| 393 | Eric | Hollis | Oak Forest | IL | Y | Y | Y | ✔ |
| 394 | Andrea | Holloway | Homewood | IL | Y | Y | Y | ✔ |
| 395 | Erica | Holmer | Woodstock | IL | Y | Y | Y | ✔ |
| 396 | Ariel | Holmes | Clinton | IL | Y | | | |
| 397 | Angela | Homminga | Murphysboro | IL | Y | Y | | |
| 398 | Christian | Hoover | Mchenry | IL | Y | Y | Y | ✔ |
| 399 | Courtney | Howard | Chicago | IL | Y | Y | Y | ✔ |
| 400 | Mario | Howard | Chicago | IL | Y | Y | Y | ✔ |
| 401 | Eric | Howard | Cicero | IL | Y | Y | Y | ✔ |
| 402 | Lacey | Howell | Rockford | IL | | | Y | |
| 403 | Tahisha | Hudson | Bellwood | IL | | | Y | |
| 404 | William | Hudson | Mendon | IL | Y | Y | | |
| 405 | Daniel | Hudson | South Holland | IL | | | Y | |
| 406 | Brad | Hughes | Machesney Park | IL | | | Y | |
| 407 | Blaine | Huls | Danville | IL | | | | |
| 408 | Danielle | Humes | Maywood | IL | Y | | Y | |
| 409 | Bobbie | Hunter | Taylorville | IL | | | | |
| 410 | James | Hunter | Waukegan | IL | Y | Y | Y | ✔ |
| 411 | Breanna | Hurst | Springfield | IL | Y | Y | | |
| 412 | Jane | Hutton | Worden | IL | Y | Y | | |
| 413 | Kathryn | Hynes | Collinsville | IL | Y | Y | | |
| 414 | Kimberly | Ibarra | Oak Forest | IL | Y | Y | Y | ✔ |
| 415 | Mark | Ick | Glen Ellyn | IL | Y | Y | Y | ✔ |
| 416 | Janet | Iler | Swansea | IL | Y | Y | | |
| 417 | Amanda | Ipema | Midlothian | IL | Y | Y | Y | ✔ |
| 418 | Lucia | Irwin | Huntley | IL | Y | Y | Y | ✔ |
| 419 | Joyce | Isaacs | Carmi | IL | Y | Y | | |
| 420 | Anthony | Jackson | Chicago | IL | Y | Y | Y | ✔ |
| 421 | Suzanne | Jacobs | Decatur | IL | Y | Y | | |
| 422 | Jeremy | Jacoby | South Elgin | IL | | | Y | |
| 423 | Adrienne | Jacquot | Basco | IL | Y | Y | | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 424 | Carl | Jannusch | Vernon Hills | IL | Y | | Y | |
| 425 | Anglia | Jasper-Linzy | Burwood | IL | | Y | Y | |
| 426 | Elizabeth | Jean | Bondville | IL | | | | |
| 427 | Jennifer | Jeffris | Chicago | IL | | | Y | |
| 428 | Mikahel | Jenkins | Chicago | IL | Y | Y | Y | ✔ |
| 429 | Amber | Jeralds | Marion | IL | | | | |
| 430 | Brian | Johnson | Beecher | IL | Y | Y | Y | ✔ |
| 431 | Gary | Johnson | Chicago | IL | | | Y | |
| 432 | Tiffie | Johnson | Chicago | IL | Y | Y | Y | ✔ |
| 433 | Savannah | Johnson | Collinsville | IL | Y | | | |
| 434 | Deborah | Johnson | Kewanee | IL | Y | Y | | |
| 435 | Katrina | Johnson | Lombard | IL | Y | Y | Y | ✔ |
| 436 | Samuel | Johnson | Northlake | IL | Y | | Y | |
| 437 | Charles | Johnson | Oak Park | IL | | | Y | |
| 438 | Jeremiah | Johnson | Peoria | IL | Y | Y | | |
| 439 | Tracey | Johnson | Rockford | IL | Y | Y | Y | ✔ |
| 440 | Monica | Johnson | Rockford | IL | | | Y | |
| 441 | Samantha | Johnson | Streator | IL | Y | | | |
| 442 | Fitzgerald | Jones | Chicago | IL | Y | Y | Y | ✔ |
| 443 | Sharon | Jones | Decatur | IL | Y | Y | | |
| 444 | Cathi | Journey | Bethalto | IL | Y | | | |
| 445 | Adam | Juodis | Saint Charles | IL | Y | Y | | |
| 446 | Dani | Juskiv | Princeville | IL | Y | Y | | |
| 447 | Anna | Kacso | Antioch | IL | | | Y | |
| 448 | Randy | Kakara | Streator | IL | Y | Y | | |
| 449 | Neelu Kaur | Kalada | Naperville | IL | Y | Y | Y | ✔ |
| 450 | John | Kalec | Naperville | IL | Y | | Y | |
| 451 | Karen | Kalejs | North Aurora | IL | Y | Y | Y | ✔ |
| 452 | Fred | Kappel | Chicago | IL | Y | Y | Y | ✔ |
| 453 | Dennis | Karau | Chicago | IL | Y | Y | Y | ✔ |
| 454 | Angela | Kardell | Hainesville | IL | | | Y | |
| 455 | Christina | Karpowicz | Downers Grove | IL | | | Y | |
| 456 | Donna | Keca | Aurora | IL | | | Y | |
| 457 | Naomi | Keep | Markham | IL | Y | | | |
| 458 | Lavonne | Kemmerer | Louisville | IL | Y | | | |
| 459 | Antonina | Kessel | Chicago | IL | | | Y | |
| 460 | Adam | Key | Naperville | IL | Y | Y | Y | ✔ |
| 461 | Kristin | Kick | Palatine | IL | Y | Y | Y | ✔ |
| 462 | Julie | Kilburg | Mokena | IL | Y | Y | Y | ✔ |
| 463 | Darcy | Kilka | Joliet | IL | Y | Y | Y | ✔ |
| 464 | Charles | Kimmel | Charleston | IL | Y | Y | | |
| 465 | Danielle | King | Breese | IL | Y | Y | | |
| 466 | Brenda | King | Rushville | IL | | | | |
| 467 | Alyssa | Kinnaird | Antioch | IL | | | Y | |
| 468 | Lakaiya | Kippers | Alsip | IL | | | Y | |
| 469 | Amanda | Kirk | Lisle | IL | Y | Y | Y | ✔ |
| 470 | Paul | Kisler | Galesburg | IL | Y | Y | | |
| 471 | Nicholas | Klein | Rantoul | IL | Y | Y | | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|-----|-----------|-----------|------|-------|------|------|------|------|
| 472 | Bernadette | Knapik | Indian Head Park | IL | Y | Y | Y | ✔ |
| 473 | Vivian | Knell | Hampshire | IL | | | Y | |
| 474 | Andrew | Knight Jr | South Collin | IL | Y | Y | Y | ✔ |
| 475 | Sara | Kniss | Peoria | IL | Y | | | |
| 476 | Christina | Koester | Beecher City | IL | | | | |
| 477 | Brittany | Kokas | Rushville | IL | Y | Y | | |
| 478 | Zach | Kolozsy | Pierron | IL | Y | Y | | |
| 479 | Monika | Komperda | Hickory Hills | IL | Y | | Y | |
| 480 | Carol | Koreba | Huntley | IL | | | Y | |
| 481 | Steve | Kosior | Elburn | IL | Y | Y | Y | ✔ |
| 482 | Joyce | Koster | Bartlett | IL | Y | Y | Y | ✔ |
| 483 | Ruth | Kotek | Naperville | IL | | | Y | |
| 484 | Eleonora | Kozak | Schaumburg | IL | Y | Y | Y | ✔ |
| 485 | Marcin | Kozlowski | Chicago | IL | Y | Y | Y | ✔ |
| 486 | Daniel | Kozubal | Algonquin | IL | | | Y | |
| 487 | William | Kraklau | Rockford | IL | Y | Y | Y | ✔ |
| 488 | Ashley | Krutsinger | Salem | IL | Y | Y | | |
| 489 | Anna | Kulapina | Mount Prospect | IL | Y | Y | Y | ✔ |
| 490 | Marguerite | Kurowski | Crest Hill | IL | Y | Y | Y | ✔ |
| 491 | Melissa | Kurtenbach | Marshall | IL | Y | Y | | |
| 492 | Christine | Kuttnauer | Elgin | IL | Y | Y | Y | ✔ |
| 493 | Emil | Lach | Chicago | IL | Y | Y | Y | ✔ |
| 494 | Adam | LaCour | Hazel Crest | IL | | | Y | |
| 495 | Michael | Lady | Chillicothe | IL | Y | | | |
| 496 | Karen | LaFleur | Downers Grove | IL | | | Y | |
| 497 | Ella | Lakin | White Hall | IL | | | | |
| 498 | Andrea | Lampley | Chicago | IL | Y | | Y | |
| 499 | Amy | Lander | Davis | IL | Y | Y | Y | ✔ |
| 500 | Dennis | Lang | Bloomingdale | IL | | | Y | |
| 501 | Bryce | Langendorf | Rockford | IL | | | Y | |
| 502 | Karen | Lawson | Hanna City | IL | Y | Y | | |
| 503 | Kaden | Leach | Bloomington | IL | Y | | | |
| 504 | Kacie | Leckbee | South Elgin | IL | Y | | Y | |
| 505 | Jaewon | Lee | Chicago | IL | | | Y | |
| 506 | Jen | Leffler | Oak Forest | IL | | | Y | |
| 507 | Anthony | Lentino | Elgin | IL | Y | Y | Y | ✔ |
| 508 | Angela | Leonard | Elwood | IL | Y | Y | Y | ✔ |
| 509 | Jason | Lewis | Belleville | IL | | | | |
| 510 | Tina | Lewis | Lakemoor | IL | Y | Y | Y | ✔ |
| 511 | Jennifer | Lewis | Springfield | IL | Y | Y | | |
| 512 | Brandi | Lewis | Urbana | IL | | | | |
| 513 | Connie | Limon | Joliet | IL | Y | | Y | |
| 514 | Wendi | Lindley | Steger | IL | Y | Y | Y | ✔ |
| 515 | Jeremy | Linke | Mount Prospect | IL | Y | | Y | |
| 516 | Belem | Lino | Harwood Heights | IL | Y | Y | Y | ✔ |
| 517 | Avrom | Litin | Chicago | IL | Y | Y | Y | ✔ |
| 518 | Anthony | Locascio | Downers Grove | IL | | | Y | |
| 519 | Eileen | Loechel | Oak Park | IL | | | Y | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 520 | Chip | Loghry | Belleville | IL | | | | |
| 521 | Denise | Long | Chicago | IL | | | Y | |
| 522 | Alejandra | Lopez | Berwyn | IL | | | Y | |
| 523 | Alexander | Lopez | Chicago | IL | Y | Y | Y | ✔ |
| 524 | Maria | Lopez | Chicago | IL | | | Y | |
| 525 | Wendy | Lopez | Chicago | IL | Y | | Y | |
| 526 | Brian | Lopez | East Peoria | IL | Y | Y | | |
| 527 | Kelly | Lovett | Chicago | IL | Y | Y | Y | ✔ |
| 528 | Jose | Lozano | Berwyn | IL | | | Y | |
| 529 | Joe | Luckey | Lockport | IL | Y | | Y | |
| 530 | Martha | Lucking | Batavia | IL | | | Y | |
| 531 | Brian | Lunardon | Dixon | IL | | | Y | |
| 532 | Daniel | Luszowiak | Rolling Meadows | IL | Y | Y | Y | ✔ |
| 533 | Charlene | Lyda | Bolingbrook | IL | | | Y | |
| 534 | Dakota | Mackall | Warren | IL | Y | Y | Y | ✔ |
| 535 | Rachel | Maddox | Rockford | IL | Y | Y | Y | ✔ |
| 536 | William | Madley | Chicago | IL | Y | Y | Y | ✔ |
| 537 | Angelina | Madrigal | Aurora | IL | Y | Y | Y | ✔ |
| 538 | Chon | Magee | Chicago | IL | Y | Y | Y | ✔ |
| 539 | Wayne | Majors | Chicago | IL | Y | Y | Y | ✔ |
| 540 | Bilal | Malik | Northbrook | IL | Y | Y | Y | ✔ |
| 541 | Chris | Maness | Chicago | IL | Y | | Y | |
| 542 | Fabio | Mantoanelli | Chicago | IL | Y | Y | Y | ✔ |
| 543 | Fernanda | Marcalain | Gurnee | IL | Y | | Y | |
| 544 | Michael | Marchetti | Chicago | IL | | | Y | |
| 545 | Marilyn | Marinas | Chicago | IL | Y | | Y | |
| 546 | Stephanie | Maritato | Lyons | IL | Y | Y | Y | ✔ |
| 547 | Barbara | Markovitz | Skokie | IL | Y | Y | Y | ✔ |
| 548 | Carolyn | Marmion | Pekin | IL | Y | Y | | |
| 549 | Joshua | Maroon | Greenville | IL | | | | |
| 550 | Bryan | Marroquin | Chicago | IL | Y | Y | Y | ✔ |
| 551 | Tylor | Martin | Lyons | IL | Y | | Y | |
| 552 | Richard | Martinez | Schaumburg | IL | | | Y | |
| 553 | Ana Maria | Martinez Montero | East St Louis | IL | Y | Y | | |
| 554 | Tonya | Masek | Clifton | IL | | | | |
| 555 | Nicole | Mathias | North Pekin | IL | Y | Y | | |
| 556 | Brian | Mathias | Rockford | IL | Y | Y | Y | ✔ |
| 557 | Michelle | Matteson | Toledo | IL | Y | Y | | |
| 558 | Felicia | Matthews | Calumet City | IL | Y | Y | Y | ✔ |
| 559 | Robert | Maxwell | Chicago | IL | Y | Y | Y | ✔ |
| 560 | Malaika | Mayfield | Richton Park | IL | | | Y | |
| 561 | Wanda | Maysonet | Chicago | IL | Y | Y | Y | ✔ |
| 562 | James | Mcadam | Rock Island | IL | Y | Y | | |
| 563 | Michael | Mccarthy | Oaklawn | IL | Y | Y | Y | ✔ |
| 564 | Ashaneke | Mcclain | Wood River | IL | Y | Y | | |
| 565 | Lawrence | Mcclellan | Riverdale | IL | Y | Y | Y | ✔ |
| 566 | Lee | Mcclendon | Chicago | IL | Y | Y | Y | ✔ |
| 567 | Will | Mcclung | Clarendon Hills | IL | Y | Y | Y | ✔ |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 568 | Ethel | Mccraley | Rockford | IL | Y | Y | Y | ✔ |
| 569 | Erica | Mcdonald | Chicago | IL | | Y | Y | |
| 570 | Angela | Mcdonald | Riverdale | IL | Y | Y | Y | ✔ |
| 571 | Annie | Mcelligott | Chicago | IL | | | Y | |
| 572 | Daniel | Mcgee | Chicago | IL | Y | Y | Y | ✔ |
| 573 | Matthew | Mcgowan | Martinsville | IL | Y | Y | | |
| 574 | Katherine | Mcgregor | Carbondale | IL | Y | Y | | |
| 575 | Krysta | Mcintyre | Villa Park | IL | Y | Y | Y | ✔ |
| 576 | Joe | Mckee | Belvidere | IL | Y | Y | Y | ✔ |
| 577 | Raymond | Mckeel | Chicago | IL | Y | | Y | |
| 578 | Christie | Mckinney | East St Louis | IL | Y | | | |
| 579 | Jessie | Mcknight | Chicago | IL | Y | | Y | |
| 580 | Edward | Mcle | Cambridge | IL | Y | Y | | |
| 581 | Tina | Mclees | Woodridge | IL | Y | Y | Y | ✔ |
| 582 | Heather | Mcmillan | Wauconda | IL | Y | Y | Y | ✔ |
| 583 | Stephen | Mcmillen | Freeport | IL | Y | Y | Y | ✔ |
| 584 | Lisa | Mcnanna | Montgomery | IL | Y | Y | Y | ✔ |
| 585 | Andrew | Mcnett | Chicago | IL | Y | Y | Y | ✔ |
| 586 | Brian | Meadowcroft | Aurora | IL | | | Y | |
| 587 | Angel | Meares | Harvey | IL | | | Y | |
| 588 | Bobbe | Meehan | Moline | IL | Y | | | |
| 589 | Laura | Melendez | Chicago | IL | Y | Y | Y | ✔ |
| 590 | Charlene | Melton | Morrison | IL | Y | Y | Y | ✔ |
| 591 | Elliot | Mendelson | Berwyn | IL | Y | | Y | |
| 592 | Laurel | Mercado | Oak Forest | IL | Y | Y | Y | ✔ |
| 593 | Guy | Merola | Schaumburg | IL | Y | Y | Y | ✔ |
| 594 | Darrin | Meyer | Algonquin | IL | Y | Y | Y | ✔ |
| 595 | Andrew | Meyer | Evergreen Park | IL | Y | Y | Y | ✔ |
| 596 | Heather | Meyer | Joliet | IL | Y | Y | Y | ✔ |
| 597 | Elizabeth | Meyers | Summit Argo | IL | Y | Y | Y | ✔ |
| 598 | Clyneil | Mickey | Arlington Heights | IL | Y | Y | Y | ✔ |
| 599 | Nicole | Migliore | Rockford | IL | Y | Y | Y | ✔ |
| 600 | Dalid | Mikho | Arlington Heights | IL | Y | Y | Y | ✔ |
| 601 | Kevin | Miles | New Athens | IL | Y | Y | | |
| 602 | Walter | Miller | Blue Island | IL | Y | Y | Y | ✔ |
| 603 | Michele | Miller | Lombard | IL | Y | Y | Y | ✔ |
| 604 | Sheila | Miller | Oak Lawn | IL | Y | Y | Y | ✔ |
| 605 | Lexene | Miller | Palestine | IL | Y | Y | Y | ✔ |
| 606 | James | Miller | Palos Heights | IL | Y | Y | Y | ✔ |
| 607 | Dallas | Miller | Wheaton | IL | Y | Y | Y | ✔ |
| 608 | Alicia | Miller-Crosswell | West Chester | IL | Y | Y | Y | ✔ |
| 609 | Grzegorz | Milon | New Lenox | IL | Y | Y | Y | ✔ |
| 610 | Jennifer | Mitchaner | Champaign | IL | Y | Y | | |
| 611 | Hilliary | Mitchell | Chicago | IL | Y | Y | | |
| 612 | Caitlin | Mizeur | Springfield | IL | Y | | | |
| 613 | Will | Moffett | Glen Ellyn | IL | Y | Y | Y | ✔ |
| 614 | Funmi | Moka | Chicago | IL | Y | Y | Y | ✔ |
| 615 | Alfredo | Molina | Chicago | IL | Y | Y | Y | ✔ |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 616 | Abiezer | Molina | Posen | IL | Y | Y | Y | ✔ |
| 617 | Mark | Molnar | Chicago | IL | Y | Y | Y | ✔ |
| 618 | Carmen | Monique | Chicago | IL | Y | Y | Y | ✔ |
| 619 | Barbara | Monson | Catlin | IL | Y | Y | | |
| 620 | Grace | Montalvo | Chicago | IL | Y | Y | Y | ✔ |
| 621 | Christina | Montalvo | Rockford | IL | Y | Y | Y | ✔ |
| 622 | William | Moore | Bourbonnais | IL | Y | Y | | |
| 623 | Ericka | Moore | Buffalo Grove | IL | Y | Y | Y | ✔ |
| 624 | Yolanda | Moore | Chicago | IL | Y | Y | Y | ✔ |
| 625 | Leslie | Moore | Chicago | IL | Y | Y | Y | ✔ |
| 626 | Mary | Moore | Effingham | IL | Y | Y | | |
| 627 | Sarah | Moore | Marion | IL | Y | Y | | |
| 628 | Patrick | Moore | Pierson Station | IL | Y | Y | | |
| 629 | Samantha | Moore | Sandoval | IL | Y | | | |
| 630 | Ioannis | Moraitis | Warrenville | IL | Y | Y | Y | ✔ |
| 631 | Caroline | Morales | Lockport | IL | Y | Y | Y | ✔ |
| 632 | Dan | Moran | Lockport | IL | Y | Y | Y | ✔ |
| 633 | Kenneth | Morgan | Chicago | IL | Y | | Y | |
| 634 | Pamela | Morgan | Park Ridge | IL | Y | Y | Y | ✔ |
| 635 | Katherine | Morris | Villa Park | IL | Y | Y | Y | ✔ |
| 636 | Viola | Morrison | Gallsburg | IL | Y | Y | | |
| 637 | Anthony | Moses | Riverdale | IL | Y | Y | Y | ✔ |
| 638 | Kamil | Moskal | Mundelein | IL | Y | Y | Y | ✔ |
| 639 | Sharon | Moss | Chicago | IL | Y | Y | Y | ✔ |
| 640 | Karie | Moss | Riverton | IL | Y | | | |
| 641 | Greta | Moss | Tinley Park | IL | Y | Y | Y | ✔ |
| 642 | Andre | Moten | Bolingbrook | IL | Y | Y | Y | ✔ |
| 643 | Marilyn | Mowder | Peoria | IL | Y | Y | | |
| 644 | Megan | Mowers | Joliet | IL | Y | Y | Y | ✔ |
| 645 | Steven | Mowers | Joliet | IL | Y | Y | Y | ✔ |
| 646 | Craig | Mowers | Moline | IL | Y | Y | | |
| 647 | Kamil | Mozwecz | Chicago | IL | Y | | Y | |
| 648 | Michael | Mrozowski | Palatine | IL | | | Y | |
| 649 | Shayna | Muench | Loami | IL | Y | Y | | |
| 650 | John | Muffley | El Paso | IL | | | | |
| 651 | Candy | Mulica | Rock Island | IL | Y | Y | | |
| 652 | Angel | Muniz | Chicago | IL | Y | | Y | |
| 653 | Angel | Munoz | Chicago | IL | Y | Y | Y | ✔ |
| 654 | Jeff | Murphy | Farmington | IL | Y | Y | | |
| 655 | Jonathan | Murrie | Vienna | IL | Y | Y | | |
| 656 | Toquetta | Murry | Chicago | IL | Y | Y | Y | ✔ |
| 657 | Michele | Musillami | Saint Charles | IL | | | | |
| 658 | Cris | Myers | Dekalb | IL | Y | Y | Y | ✔ |
| 659 | Brett | Nagl | Westchester | IL | Y | Y | Y | ✔ |
| 660 | Daniel | Nagler | Chicago | IL | Y | Y | Y | ✔ |
| 661 | Lisa | Nance | Chicago | IL | Y | Y | Y | ✔ |
| 662 | Billy | Nash | Urbana | IL | Y | Y | | |
| 663 | Stephen | Nawrocki | Matteson | IL | Y | Y | Y | ✔ |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 664 | Sydnie | Neblock | Wheaton | IL | Y | Y | Y | ✔ |
| 665 | John | Neeland | Flossmoor | IL | Y | Y | Y | ✔ |
| 666 | Daniel | Neniskis | Chicago | IL | | | Y | |
| 667 | Anees | Nesamony | Naperville | IL | Y | Y | Y | ✔ |
| 668 | William | Nicholson | Chicago | IL | Y | Y | Y | ✔ |
| 669 | Adam | Nicolai | Lombard | IL | Y | Y | Y | ✔ |
| 670 | Christine | Nielsen | Woodridge | IL | Y | Y | Y | ✔ |
| 671 | Mary | Nienaber | Winfield | IL | | | Y | |
| 672 | Josiah | Norman | Wheaton | IL | Y | Y | Y | ✔ |
| 673 | Bernard | Norwood | Chicago | IL | Y | | Y | |
| 674 | Keith | Nowlan | Elk Grove Village | IL | Y | Y | Y | ✔ |
| 675 | Ndubuisi Vincent | Obah | Chicago | IL | | | Y | |
| 676 | Aaron | O'Claire | Chicago | IL | Y | Y | Y | ✔ |
| 677 | Elliot | Offenbach | Glenview | IL | Y | Y | Y | ✔ |
| 678 | Karen | Ogden | Herrin | IL | Y | Y | | |
| 679 | Sarah | Ognibene | Cedarville | IL | Y | Y | Y | ✔ |
| 680 | Shannon | Oliva | Yorkville | IL | Y | Y | Y | ✔ |
| 681 | Moises | Olivan | Thornton | IL | Y | Y | Y | ✔ |
| 682 | Maria | Olsen | Chicago | IL | Y | Y | Y | ✔ |
| 683 | Roy | Orr | Chicago | IL | Y | Y | Y | ✔ |
| 684 | Dahlia | Ortiz | Niles | IL | Y | Y | Y | ✔ |
| 685 | Edwin | Ortiz | Streamwood | IL | Y | | Y | |
| 686 | Marsha | Outly | Chicago | IL | Y | Y | Y | ✔ |
| 687 | Jose | Pacheco | Carpentersville | IL | Y | Y | Y | ✔ |
| 688 | Christina | Pagan | Joliet | IL | Y | Y | Y | ✔ |
| 689 | Jorie | Palmer | Elmhurst | IL | Y | Y | Y | ✔ |
| 690 | Ayelet | Palmore | Chicago | IL | | | Y | |
| 691 | Rose | Panieri | Braidwood | IL | | | Y | |
| 692 | Nicole | Panopoulos Sims | Roselle | IL | Y | | Y | |
| 693 | Bart | Papiez | Burbank | IL | | | Y | |
| 694 | Candi | Pappas | Crete | IL | Y | | Y | |
| 695 | Michelle | Paramore | Glenwood | IL | Y | | Y | |
| 696 | Ronald | Parilla | Oak Brook | IL | | | Y | |
| 697 | John | Parisi | Chicago | IL | Y | Y | Y | ✔ |
| 698 | Erica | Parker | Yorkville | IL | Y | | Y | |
| 699 | Ryshika | Parker-Collins | Galesburg | IL | Y | | | |
| 700 | Mark | Parkey | Oak Lawn | IL | Y | Y | Y | ✔ |
| 701 | Jessica | Parrill | Paris | IL | Y | | | |
| 702 | Michael | Parrish | Chicago | IL | Y | Y | Y | ✔ |
| 703 | Bo | Patel | Bloomingdale | IL | Y | Y | Y | ✔ |
| 704 | Hetal | Patel | Mchenry | IL | Y | Y | Y | ✔ |
| 705 | Austin | Patterson | Chicago | IL | Y | Y | Y | ✔ |
| 706 | Cheryl | Patterson | Tinley Park | IL | Y | Y | Y | ✔ |
| 707 | Anglean | Payton | Rockdale | IL | Y | Y | Y | ✔ |
| 708 | Jason | Pemberton | Peoria | IL | Y | Y | | |
| 709 | Laurie | Penman | Crete | IL | Y | Y | Y | ✔ |
| 710 | Christopher | Perez | Wheeling | IL | Y | Y | Y | ✔ |
| 711 | Amy | Perino | Downers Grove | IL | Y | Y | Y | ✔ |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|-----|-----------|-----------|------|-------|------|------|------|------|
| 712 | Marilyn | Perry | Bellwood | IL | Y | | Y | |
| 713 | Felicia | Perteet | Chicago | IL | Y | Y | Y | ✔ |
| 714 | Deetreena | Perteet | Chicago | IL | Y | Y | Y | ✔ |
| 715 | Eric | Peterman | Manteno | IL | Y | Y | | |
| 716 | Arika | Pettigrew | Matteson | IL | Y | Y | Y | ✔ |
| 717 | Crystal | Piccioli | Minooka | IL | Y | | Y | |
| 718 | Nicole | Piwowarski | Plainfield | IL | Y | | Y | |
| 719 | Jessica | Plant | Mulberry Grove | IL | Y | | | |
| 720 | Loretta | Podeszwa | Fox Lake | IL | Y | Y | Y | ✔ |
| 721 | Kimberly | Podolak | Plainfield | IL | Y | Y | Y | ✔ |
| 722 | Peggy | Poe | Effingham | IL | Y | | | |
| 723 | Amanda | Polk | Rantoul | IL | Y | Y | | |
| 724 | Jacob | Pollock | Pekin | IL | Y | Y | | |
| 725 | Larry | Porter | Mapleton | IL | Y | Y | | |
| 726 | Matt | Powell | Bloomington | IL | Y | Y | | |
| 727 | Tiffany | Powell | Chicago | IL | Y | | Y | |
| 728 | Shawn | Prate | Volo | IL | Y | Y | Y | ✔ |
| 729 | Marianne | Pratl | Oak Lawn | IL | Y | | Y | |
| 730 | Barry | Press | Woodstock | IL | Y | Y | Y | ✔ |
| 731 | Anthony | Pretto | New Lenox | IL | Y | Y | Y | ✔ |
| 732 | Dudlita | Prewitt | Chicago | IL | Y | Y | Y | ✔ |
| 733 | David | Price | Washington | IL | Y | Y | | |
| 734 | Amber | Pruitt | Greenville | IL | Y | | | |
| 735 | John | Pruitt | Sidney | IL | Y | Y | | |
| 736 | Wanda | Pulliam | Altgeld | IL | Y | Y | Y | ✔ |
| 737 | Kevin | Puma | Athens | IL | Y | Y | | |
| 738 | Julio | Puma | Chicago | IL | Y | | Y | |
| 739 | Scott | Punke | Bloomington | IL | Y | Y | | |
| 740 | Andrew | Pypno | Peru | IL | Y | Y | | |
| 741 | Billie Jo | Quincy | Beardstown | IL | Y | Y | | |
| 742 | Andres | Quinones | South Elgin | IL | Y | Y | Y | ✔ |
| 743 | Christina | Ragsdale | Alton | IL | Y | Y | | |
| 744 | Cindy | Ralston | Mattoon | IL | Y | | | |
| 745 | Amisha | Rama | Evergreen Park | IL | Y | Y | Y | ✔ |
| 746 | Mario | Ramirez | Glenview | IL | Y | | Y | |
| 747 | Danny | Randleman | Pekin | IL | Y | | | |
| 748 | Cheryl | Ratulowski | Chicago | IL | Y | Y | Y | ✔ |
| 749 | Adrian | Reczek | Oak Lawn | IL | Y | | Y | |
| 750 | Keith | Redmond | Chicago | IL | Y | | Y | |
| 751 | Michael | Redwick | Chicago | IL | Y | | Y | |
| 752 | Jennifer | Reed | Murphysboro | IL | Y | Y | | |
| 753 | Christina | Reed | Rockford | IL | Y | Y | Y | ✔ |
| 754 | Bianca | Reeves | Chicago | IL | Y | Y | Y | ✔ |
| 755 | Kevin | Rehlander | Rolling Meadows | IL | Y | Y | Y | ✔ |
| 756 | James | Rein | Ogden | IL | Y | | | |
| 757 | Kathy | Reppin | Peru | IL | Y | Y | | |
| 758 | Christina | Respass | Westchester | IL | Y | | Y | |
| 759 | Alfredo | Reyes | Chicago | IL | Y | Y | Y | ✔ |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 760 | Will | Reynolds | Chicago | IL | Y | Y | Y | ✔ |
| 761 | Racine | Reynolds | Dixmoor | IL | Y | Y | Y | ✔ |
| 762 | Chantel | Richard | Havana | IL | Y | Y | | |
| 763 | Alexandria | Richards | Bradley | IL | Y | Y | | |
| 764 | Daryl | Richardson | Hillside | IL | Y | Y | Y | ✔ |
| 765 | Joseph | Richmond | Chicago | IL | Y | Y | Y | ✔ |
| 766 | Ramie | Ricksy | Danville | IL | Y | Y | | |
| 767 | Terry | Riggins | Paxton | IL | Y | | | |
| 768 | Michele | Rinehart | Rock Falls | IL | Y | Y | Y | ✔ |
| 769 | Chris | Rinne | Creve Coeur | IL | Y | Y | | |
| 770 | Zachary | Risley | Atwood | IL | Y | | | |
| 771 | Enoelia | Rivera | Chicago | IL | Y | | Y | |
| 772 | Roberta | Robbs | Staunton | IL | Y | Y | | |
| 773 | Samantha | Roberts | Chicago | IL | Y | Y | Y | ✔ |
| 774 | Cris | Roberts | Willow Spring | IL | Y | Y | Y | ✔ |
| 775 | Kisha | Roby | Chicago | IL | Y | Y | Y | ✔ |
| 776 | Brett | Rodgers | Franklin Park | IL | Y | | Y | |
| 777 | William | Rodriguez | Berwyn | IL | Y | Y | Y | ✔ |
| 778 | Jon | Rohan | Chicago | IL | Y | Y | Y | ✔ |
| 779 | Erica | Rojas | Chicago | IL | Y | Y | Y | ✔ |
| 780 | Scot | Romack | Bement | IL | Y | Y | | |
| 781 | Fernando | Roman | Mundelein | IL | Y | | Y | |
| 782 | Jessica | Romanowski | Wheaton | IL | Y | | Y | |
| 783 | Filip | Romel | Palos Hills | IL | Y | Y | Y | ✔ |
| 784 | Michael | Rose | Oak Park | IL | Y | | Y | |
| 785 | Andrea | Rosenbrock | Chebanse | IL | Y | Y | | |
| 786 | Max | Rosner | Lake In The Hills | IL | Y | Y | Y | ✔ |
| 787 | Jennifer | Ross | Ingleside | IL | Y | Y | Y | ✔ |
| 788 | Eric | Ross | Sandwich | IL | Y | Y | Y | ✔ |
| 789 | Betty | Rossiter | Macomb | IL | Y | Y | | |
| 790 | Jeremy | Roth | Athens | IL | Y | Y | | |
| 791 | Erika | Rothbard | Darien | IL | Y | Y | Y | ✔ |
| 792 | Jeanne | Rowe | Cuba | IL | Y | Y | | |
| 793 | Connie | Rubush | Sullivan | IL | Y | | | |
| 794 | Ian | Ruggiero | Lombard | IL | Y | Y | Y | ✔ |
| 795 | Steven | Russell | Peoria | IL | Y | Y | | |
| 796 | Terry | Russell | Stillman Valley | IL | Y | Y | Y | ✔ |
| 797 | Danita | Rymek | Aurora | IL | Y | Y | Y | ✔ |
| 798 | William | Sahagian | Bartlett | IL | Y | Y | Y | ✔ |
| 799 | Rami | Said | Chicago | IL | Y | Y | Y | ✔ |
| 800 | Christopher | Sajpel | New Lenox | IL | Y | Y | Y | ✔ |
| 801 | John | Salata | Chicago | IL | Y | Y | Y | ✔ |
| 802 | Raymundo | Salgado | Chicago | IL | Y | Y | Y | ✔ |
| 803 | Jamal | Sally | Chicago | IL | Y | Y | Y | ✔ |
| 804 | Zoila | Sanchez | Chicago | IL | Y | Y | Y | ✔ |
| 805 | Samantha | Sanchez | Chicago | IL | Y | Y | Y | ✔ |
| 806 | Dario | Sanchez | Mount Prospect | IL | Y | Y | Y | ✔ |
| 807 | Danielle | Sanders | Godfrey | IL | Y | | | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 808 | Jennifer | Sanson | Chillicothe | IL | Y | Y | | |
| 809 | Jeffrey | Santucci | Tinley Park | IL | | Y | Y | ✔ |
| 810 | Anastasia | Sarantopoulos | Chicago Ridge | IL | | | Y | |
| 811 | Christian | Saucedo | Cicero | IL | Y | Y | Y | ✔ |
| 812 | Blair | Savage | Chicago | IL | Y | Y | Y | ✔ |
| 813 | John | Schaffer | Chicago | IL | Y | Y | Y | ✔ |
| 814 | William | Schenk | Bloomington | IL | Y | | | |
| 815 | Alex | Schierer | Princeville | IL | Y | Y | | |
| 816 | Allyse | Schiller | Naperville | IL | Y | Y | Y | ✔ |
| 817 | Rebecca | Schmakel | Downers Grove | IL | | | Y | |
| 818 | Matthew | Schmit | Chicago | IL | Y | | Y | |
| 819 | Andrew | Schmitz | Rushville | IL | Y | Y | | |
| 820 | Jenna | Schnauber | Collinsville | IL | Y | Y | | |
| 821 | Carl | Schuenke | Mchenry | IL | Y | Y | Y | ✔ |
| 822 | Zachary | Schuetz | Malden | IL | Y | Y | | |
| 823 | Kristofer | Schuldt | Hampshire | IL | Y | Y | Y | ✔ |
| 824 | Patricia | Schwartz | Chicago | IL | Y | | Y | |
| 825 | Benjamin | Schwiderski | Washington | IL | Y | Y | | |
| 826 | Thaddeus | Scott | Chicago | IL | Y | Y | Y | ✔ |
| 827 | Brandon | Scott | Rankin | IL | Y | Y | | |
| 828 | Floyd | Scott Jr | Oakwood | IL | | | | |
| 829 | Annie | Scott-Harris | Chicago | IL | Y | | Y | |
| 830 | Lorenzo | Segura | Chicago | IL | Y | Y | Y | ✔ |
| 831 | Ivelisse | Sepulveda | Chicago | IL | Y | | Y | |
| 832 | Marco | Sepulveda | Chicago | IL | Y | Y | Y | ✔ |
| 833 | Larry | Shafer | Springfield | IL | Y | Y | | |
| 834 | Angela | Shaffer | Quincy | IL | Y | Y | | |
| 835 | Vishal | Shah | Schaumburg | IL | Y | Y | Y | ✔ |
| 836 | Spencer | Shanks | Byron | IL | Y | Y | Y | ✔ |
| 837 | Jason | Shaver | Jacksonville | IL | Y | Y | | |
| 838 | Wilma | Shaw | Chicago | IL | Y | Y | Y | ✔ |
| 839 | William | Shephard | Hazel Crest | IL | Y | Y | Y | ✔ |
| 840 | Daniel | Shepherd | Hazel Crest | IL | Y | | Y | |
| 841 | Lee | Shibley | Chicago | IL | Y | Y | Y | ✔ |
| 842 | Aidan | Shillin | Schaumburg | IL | Y | Y | Y | ✔ |
| 843 | Michael | Shrpless | Rantoul | IL | Y | Y | | |
| 844 | Travis | Shull | Gibson City | IL | Y | | | |
| 845 | Louie | Sigalos | Chicago | IL | Y | Y | Y | ✔ |
| 846 | Daniel | Simpson | Momence | IL | Y | | | |
| 847 | Andre | Sims | Chicago | IL | Y | Y | Y | ✔ |
| 848 | Charles | Sims | Pittsburg | IL | Y | Y | | |
| 849 | Eleanore | Skopek | Chicago | IL | Y | Y | Y | ✔ |
| 850 | Daniel | Slack | Champaign | IL | Y | Y | | |
| 851 | Chris | Smith | Albers | IL | Y | Y | | |
| 852 | Rita | Smith | Belleville | IL | Y | Y | | |
| 853 | Lisa | Smith | Casey | IL | Y | | | |
| 854 | Lucinda | Smith | Cerro Gordo | IL | Y | Y | | |
| 855 | Myranda | Smith | East Peoria | IL | Y | Y | | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|-----|-----------|-----------|------|-------|------|------|------|------|
| 856 | James | Smith | Huntley | IL | Y | Y | Y | ✔ |
| 857 | Kathleen | Smith | Oak Lawn | IL | Y | Y | Y | ✔ |
| 858 | Dustin | Smith | Pontoon Beach | IL | Y | Y | | |
| 859 | Amber | Smith | Rockford | IL | Y | Y | Y | ✔ |
| 860 | Cassandra | Snyder | Joliet | IL | Y | Y | Y | ✔ |
| 861 | James | Snyder | New Berlin | IL | Y | Y | | |
| 862 | Natalia | Soldra | Chicago | IL | Y | | Y | |
| 863 | Felicia | Solebo | Chicago | IL | Y | | Y | |
| 864 | Raymond | Sonntag | Tinley Park | IL | Y | | Y | |
| 865 | Tina | Sorrells | Patterson | IL | Y | Y | | |
| 866 | Adam | Soyak | New Lennox | IL | Y | Y | Y | ✔ |
| 867 | Lynette | Spencer | Chicago | IL | Y | Y | Y | ✔ |
| 868 | Carrie | Stabenow | Rockford | IL | Y | Y | Y | ✔ |
| 869 | Katelin | Stacey | Marion | IL | Y | Y | | |
| 870 | Danny | Stafford | Benton | IL | | | | |
| 871 | William | Stafford | Chester | IL | Y | Y | | |
| 872 | Bobette | Staley | Carol Stream | IL | Y | Y | Y | ✔ |
| 873 | Dusty | Stamm | Swansea | IL | Y | Y | | |
| 874 | Becky | Stanley | Lacon | IL | Y | | | |
| 875 | Will | Stanley | Streator | IL | Y | | | |
| 876 | Alexander | Stark | Richmond | IL | Y | Y | Y | ✔ |
| 877 | William | Stelzer | Belleville | IL | Y | Y | | |
| 878 | Dan | Stephens | Collinsville | IL | Y | | | |
| 879 | Brandon | Stetzler | Mackinaw | IL | | | | |
| 880 | Courtney | Stevenson | Crystal Lake | IL | Y | Y | Y | ✔ |
| 881 | Luz | Stewart | Rockford | IL | Y | Y | Y | ✔ |
| 882 | Elizabeth | Stewart | Urbana | IL | Y | | | |
| 883 | Erik | Stokes | Woodridge | IL | Y | Y | Y | ✔ |
| 884 | Sarah | Stone | Channahon | IL | Y | Y | Y | ✔ |
| 885 | Chris | Stovall | Chicago | IL | Y | Y | Y | ✔ |
| 886 | Candi | Straub | Plato Center | IL | Y | | Y | |
| 887 | Marisa | Strong | Chicago Heights | IL | Y | | Y | |
| 888 | Darneice | Strozier | Chicago | IL | Y | Y | Y | ✔ |
| 889 | Angela | Sturges | Lynwood | IL | Y | Y | Y | ✔ |
| 890 | Brian | Svenonius | Elk Grove Village | IL | Y | | Y | |
| 891 | Angela | Swenney | Brook Port | IL | Y | | | |
| 892 | Robert Scott | Swenson | Hoffman Estates | IL | Y | Y | Y | ✔ |
| 893 | Chasity | Sydnor | Peoria | IL | Y | | | |
| 894 | Joshua | Taapken | Decatur | IL | Y | Y | | |
| 895 | Tabatha | Taggart | Chicago | IL | Y | Y | Y | ✔ |
| 896 | Carla | Taico | Bolingbrook | IL | Y | Y | Y | ✔ |
| 897 | Daniel | Tallarico | Chicago | IL | Y | Y | Y | ✔ |
| 898 | Melissa | Tanner | Pekin | IL | Y | Y | | |
| 899 | Amber | Taraszka | Crystal Lake | IL | Y | Y | Y | ✔ |
| 900 | Brandy | Tarpinian | Winnebago | IL | Y | Y | Y | ✔ |
| 901 | Wilbert | Taylor Jr | Chicago | IL | Y | Y | Y | ✔ |
| 902 | Erma | Taylor-Campbell | Chicago | IL | Y | Y | Y | ✔ |
| 903 | Anthony | Tazelaar | Belvidere | IL | Y | | Y | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 904 | Ahlem | Tekamera | Lombard | IL | Y | Y | Y | ✔ |
| 905 | Freddie | Terry | Chicago | IL | | | Y | |
| 906 | Anne | Teutsch | Danvers | IL | Y | Y | | |
| 907 | Affan | Tharani | Carol Stream | IL | Y | Y | Y | ✔ |
| 908 | Adam | Theobald | Batavia | IL | Y | Y | Y | ✔ |
| 909 | Joel | Thomas | Chicago | IL | | | Y | |
| 910 | Robert | Thomas | Dixon | IL | Y | Y | Y | ✔ |
| 911 | Fred | Thomas | Lynwood | IL | Y | Y | Y | ✔ |
| 912 | David | Thomas | Marion | IL | Y | Y | | |
| 913 | Alphonso | Thomas Jr | Chicago | IL | | | Y | |
| 914 | Linda | Thompson | Godfrey | IL | Y | Y | | |
| 915 | Tina | Thompson | Belvidere | IL | | | Y | |
| 916 | Darbie | Thompson | Casey | IL | | | | |
| 917 | Carolyn | Thompson | Chicago | IL | Y | Y | Y | ✔ |
| 918 | Bob | Thompson | Effingham | IL | | | | |
| 919 | Virginia | Thompson | Elgin | IL | Y | Y | Y | ✔ |
| 920 | Rishu | Thukral | Chicago | IL | | | Y | |
| 921 | Jason | Tincher | Streator | IL | Y | Y | | |
| 922 | Tyron | Tipton | Carbondale | IL | Y | Y | | |
| 923 | Micah | Tolbert | Metropolis | IL | Y | Y | | |
| 924 | Christopher | Toney | Rockford | IL | | | Y | |
| 925 | Cynthia | Toyne | Washington | IL | Y | | | |
| 926 | Genaro | Trejo | Bartlett | IL | Y | Y | Y | ✔ |
| 927 | Christina | Trejo | Crystal Lake | IL | | | Y | |
| 928 | Paul | Trippett | Carol Stream | IL | | | Y | |
| 929 | Frances | Troesch | Monee | IL | | | Y | |
| 930 | Daniel | Trujillo | Mchenry | IL | Y | Y | Y | ✔ |
| 931 | Ross | Tumbarello | Moro | IL | Y | Y | | |
| 932 | Daphne | Turner | Chicago | IL | | | Y | |
| 933 | Lawrence | Turner | Chicago | IL | Y | Y | Y | ✔ |
| 934 | Tuxford | Turner | Chicago | IL | | | Y | |
| 935 | Cassandra | Vanbibber | Roscoe | IL | Y | Y | Y | ✔ |
| 936 | Mary | VanCleave | Urbana | IL | Y | Y | | |
| 937 | Eugene | Vandyke | Moline | IL | Y | | | |
| 938 | Derek | VanWyhe | Hoffman Estates | IL | Y | Y | Y | ✔ |
| 939 | Philip | Varughese | Naperville | IL | Y | Y | Y | ✔ |
| 940 | Vanessa | Vasile-Johnson | Lockport | IL | Y | Y | Y | ✔ |
| 941 | Andrea | Vasquez | Granite City | IL | Y | | | |
| 942 | Yolanda | Vazquez | Chicago | IL | | | Y | |
| 943 | Carrie | Veile | Liberty | IL | | | | |
| 944 | Emiliano | Velazquez | Chicago | IL | Y | Y | Y | ✔ |
| 945 | Scott | Venard | Oswego | IL | Y | Y | Y | ✔ |
| 946 | Edgar | Vera | Oaklawn | IL | | | Y | |
| 947 | Cory | Villani | Ashton | IL | Y | | Y | |
| 948 | David | Vogwill | Chicago | IL | Y | Y | Y | ✔ |
| 949 | Anthony | Vore | Fairfield | IL | Y | Y | | |
| 950 | Charles | Walker | Chicago | IL | | | Y | |
| 951 | Lashawn | Walker | Evergreen Park | IL | | | Y | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 952 | Barbara | Walker | Joliet | IL | Y | Y | Y | ✔ |
| 953 | Ethan | Walter | Wood River | IL | | | | |
| 954 | Joshua | Wanland | Woodstock | IL | | | Y | |
| 955 | Rode | Warchol | Chicago Ridge | IL | Y | Y | Y | ✔ |
| 956 | Andrea | Ward | Chicago | IL | Y | Y | Y | ✔ |
| 957 | Steven | Warren | Aurora | IL | Y | Y | Y | ✔ |
| 958 | Barb | Wasielewski | Spring Valley | IL | | | | |
| 959 | Candace | Watkins | Chicago | IL | Y | Y | Y | ✔ |
| 960 | Kalyb | Watkins | Mendota | IL | Y | Y | Y | ✔ |
| 961 | Barbara | Watley | Chicago | IL | Y | Y | Y | ✔ |
| 962 | Andrea | Webber | Kewanne | IL | Y | | | |
| 963 | Jennifer | Wedeking | Beardstown | IL | Y | Y | | |
| 964 | Steven | Weglarz | Lombard | IL | | | Y | |
| 965 | Diane | Weidner | Hawthorn Woods | IL | | | Y | |
| 966 | Dave | Weigal | Mokena | IL | | | Y | |
| 967 | Claudia | Weinberg | Chicago | IL | | | Y | |
| 968 | Darryll | Weinstock | Anntioch | IL | Y | Y | Y | ✔ |
| 969 | Tricia | Wendt | Teutopolis | IL | | | | |
| 970 | Jeff | Werner | Batrington | IL | Y | Y | Y | ✔ |
| 971 | Bill | Whaley | Lake Villa | IL | | | Y | |
| 972 | Laura | White | Bellwood | IL | Y | Y | Y | ✔ |
| 973 | Ralph | White | Bloomington | IL | Y | Y | | |
| 974 | Sterling | White | Champaign | IL | | | | |
| 975 | Erika | Whitehead | Chicago | IL | | | Y | |
| 976 | Bonita | Whitt | Chicago | IL | Y | | Y | |
| 977 | Craig | Wiesenfarth | Tinley Park | IL | Y | Y | Y | ✔ |
| 978 | Debbie | Wike | Naperville | IL | Y | Y | Y | ✔ |
| 979 | Edward | Wild | Westmont | IL | Y | Y | Y | ✔ |
| 980 | Danny | Wildman | Mattoon | IL | Y | Y | | |
| 981 | Steve | Wilhoyt | Kankakee | IL | Y | | | |
| 982 | Alisha | Williams | Chicago | IL | Y | Y | Y | ✔ |
| 983 | Katyna | Williams | Belleville | IL | | | | |
| 984 | Abrillia | Williams | Chicago | IL | | | Y | |
| 985 | Kari | Williams | Chicago | IL | Y | | Y | |
| 986 | Diana | Williams | Chicago | IL | Y | | Y | |
| 987 | Dante | Williams | East Peoria | IL | | | | |
| 988 | Christopher | Williams | Hazel Crest | IL | | | Y | |
| 989 | Emily | Williams | Jacksonville | IL | Y | Y | | |
| 990 | Dawn | Williams | Maywood | IL | Y | Y | Y | ✔ |
| 991 | Wayne | Williams | Urbana | IL | | | | |
| 992 | Jason | Williams | Villa Park | IL | Y | Y | Y | ✔ |
| 993 | Jimmie | Williams Jr | Lyons | IL | Y | Y | Y | ✔ |
| 994 | Leslie | Williamson | Chicago | IL | | | Y | |
| 995 | Christopher | Wills | Troy | IL | Y | Y | | |
| 996 | Darius | Wilson | Chicago | IL | Y | Y | Y | ✔ |
| 997 | Michelle | Wimmer | Elburn | IL | Y | | Y | |
| 998 | Angela | Winfield | Country Club Hills | IL | Y | | Y | |
| 999 | Annette | Wingert | Rock Island | IL | Y | Y | | |

| No. | First Name | Last Name | City | State | [A] Still A Petitioner (Per Klinger Decl., Ex. W) | [B] Submitted A Declaration (Per Klinger Decl., Ex. X) | [C] Resident in This District (Per Klinger Decl., Ex. W) | [A], [B], [C] all true |
|---|---|---|---|---|---|---|---|---|
| 1000 | Bart | Winkler | Antioch | IL | | | Y | |
| 1001 | Ben | Winston | Beach Park | IL | Y | Y | Y | ✔ |
| 1002 | Danielle | Winters | Berwyn | IL | Y | Y | Y | ✔ |
| 1003 | Nicholas | Wittenbrink | Red Bud | IL | Y | Y | | |
| 1004 | Andy | Wolf | Oak Lawn | IL | Y | Y | Y | ✔ |
| 1005 | Linda | Wong | Chicago | IL | Y | Y | Y | ✔ |
| 1006 | Debra | Woodlief | Mchenry | IL | Y | Y | Y | ✔ |
| 1007 | Todd | Woodrow | Flora | IL | Y | Y | | |
| 1008 | Benjamin | Woolford | Centralia | IL | | | | |
| 1009 | Charisma | Wright | Belleville | IL | Y | Y | | |
| 1010 | Mark | Wright | Dunlap | IL | | | | |
| 1011 | Ann | Wright | Orland Park | IL | | | Y | |
| 1012 | Jack | Wu | Chicago | IL | | | Y | |
| 1013 | Alexandria | Yanders | Sidney | IL | Y | Y | | |
| 1014 | Brian | Yarbrough | Peoria | IL | | | | |
| 1015 | Daniel | Yepez Perez | Cicero | IL | Y | Y | Y | ✔ |
| 1016 | Angela | Young | Chicago | IL | Y | Y | Y | ✔ |
| 1017 | Andy | Yuen | Chicago | IL | Y | Y | Y | ✔ |
| 1018 | Robin | Zachary | Aurora | IL | Y | Y | Y | ✔ |
| 1019 | Karla | Zamorano | Markham | IL | Y | Y | Y | ✔ |
| 1020 | Albert | Zaragoza | Chebanse | IL | Y | Y | | |
| 1021 | Dale | Zeisset | Waterloo | IL | Y | Y | | |
| 1022 | Valerie | Zeisset | Waterloo | IL | Y | Y | | |
| 1023 | Edward | Zelechowski | Fairview Heights | IL | Y | | | |
| 1024 | Qiyuan | Zhou | Chicago | IL | Y | Y | Y | ✔ |
| 1025 | Andy | Zieren | Carlyle | IL | Y | | | |
| 1026 | Greer | Zummo | Chicago | IL | Y | Y | Y | ✔ |
| 1027 | Frank | Zummo | Peotone | IL | Y | Y | Y | ✔ |
| 1028 | Lindsey | Zwick | Quincy | IL | Y | Y | | |
| | | | | | | | | |
| | | | | **Counts:** | **807** | **658** | **464** | |
| | | | | | (# of "Y" for [A]) | (# of "Y" for [A] & [B]) | (# of "Y" for [A], [B] &[C]) | |